# Exhibit A

| # | A CALL ID | B SESSION | C DATE | D TIME | E DNIS | F ANI | G CALL TYPE | H DURATION | I HOLD TIME | J HANDLE T | K ACW TIME | L TALK TIME | M PARK TIME | N CONF. TIME | O CONSULT | P THIRD PA | Q QUEUE T | R HOLD COU | S CONF. CO | T PARK COU | U CALLS CO | V CALLS AB | W DISPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 3E+14 | 1544F4EE85 | 5/26/20 | 12:52:08 | 3107340319 | 7037289650 | Inbound | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:07 | 0 | 0 | 0 | 0 | 1 | Abandon |
| 3 | 3E+14 | CA619FDEF9 | 5/26/20 | 12:58:52 | 7037289650 | 8152494786 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 4 | 3E+14 | B9F1E1D860 | 5/26/20 | 13:45:08 | 7037289650 | 2817090786 | Manual | 0:00:03 | 0:00:00 | 0:00:06 | 0:00:04 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | CLOSER_CB_ |
| 5 | 3E+14 | ACDF4D55A1 | 5/26/20 | 15:50:46 | 7037289650 | 2817090786 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 6 | 3E+14 | C015669662 | 5/28/20 | 7:06:50 | 7037289650 | 2817090786 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 7 | 3E+14 | 71BC85F9FE | 5/28/20 | 7:53:58 | 3107340319 | 7037289650 | Inbound | 0:01:42 | 0:00:00 | 0:03:05 | 0:01:26 | 0:01:39 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 1 | 0 | CLOSER_CB_ |
| 8 | 3E+14 | 28A426B7AA | 5/28/20 | 7:57:09 | 7037289650 | 2817090786 | Manual | 0:00:12 | 0:00:00 | 0:00:15 | 0:00:03 | 0:00:12 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 9 | 3E+14 | 53CF57065C | 5/28/20 | 9:51:27 | 7037289650 | 2817090786 | Outbound | 0:16:48 | 0:00:00 | 0:19:35 | 0:02:51 | 0:16:44 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Personal Call |
| 10 | 3E+14 | 799FFCFF4D | 5/28/20 | 10:52:15 | 7037289650 | 2817090786 | Manual | 0:00:15 | 0:00:00 | 0:00:17 | 0:00:03 | 0:00:14 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | CLOSER_CB_ |
| 11 | 3E+14 | DBF76A046D | 5/28/20 | 10:54:00 | 7037289650 | 2817090786 | Manual | 0:00:37 | 0:00:00 | 0:02:30 | 0:01:54 | 0:00:36 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 12 | 3E+14 | 906F00AF1A | 5/28/20 | 12:08:35 | 7037289650 | 2817090786 | Outbound | 0:01:25 | 0:00:00 | 0:02:28 | 0:01:08 | 0:01:20 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:02 | 0 | 0 | 0 | 1 | 0 | CLOSER_CB_ |
| 13 | 3E+14 | A412CD98BB | 5/29/20 | 7:03:42 | 7037289650 | 2817090786 | Manual | 0:00:07 | 0:00:00 | 0:00:25 | 0:00:18 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 14 | 3E+14 | C103C96348 | 5/29/20 | 7:27:16 | 7037289650 | 2817090786 | Manual | 0:00:24 | 0:00:00 | 0:00:21 | 0:00:02 | 0:00:19 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 15 | 3E+14 | 73C8E266A8 | 5/29/20 | 10:15:55 | 7037289650 | 3522002321 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 16 | 3E+14 | 6852AE8315 | 5/29/20 | 12:17:08 | 7037289650 | 3522002321 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 17 | 3E+14 | 7A665F9FD9 | 5/29/20 | 15:18:57 | 7037289650 | 3522002321 | Manual | 0:00:05 | 0:00:00 | 0:00:07 | 0:00:02 | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 18 | 3E+14 | 7BE2474D1D | 5/29/20 | 15:19:17 | 7037289650 | 3522002321 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 19 | 3E+14 | CFF0D4442C | 5/29/20 | 16:06:40 | 7037289650 | 3522002321 | Manual | 0:00:03 | 0:00:00 | 0:01:04 | 0:01:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 20 | 3E+14 | 488CC52FA3 | 5/30/20 | 11:57:49 | 7037289650 | 4074797228 | Manual | 0:00:15 | 0:00:00 | 0:00:15 | 0:00:00 | 0:00:15 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 21 | 3E+14 | 27DA39D539 | 5/30/20 | 11:58:32 | 7037289650 | 4074797228 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 22 | 3E+14 | AB4FF515A0 | 5/30/20 | 13:06:12 | 7037289650 | 4074797228 | Manual | 0:00:06 | 0:00:00 | 0:00:09 | 0:00:03 | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 23 | 3E+14 | C0B4E7753A | 6/1/20 | 7:14:37 | 7037289650 | 2817090884 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 24 | 3E+14 | 854A9F9952 | 6/1/20 | 9:36:38 | 7037289650 | 2817090884 | Outbound | 0:00:17 | 0:00:00 | 0:00:11 | 0:00:00 | 0:00:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 25 | 3E+14 | 6C5CF69B24 | 6/1/20 | 14:11:23 | 7037289650 | 2817090849 | Manual | 0:00:07 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 26 | 3E+14 | DDFAD225DI | 6/1/20 | 14:12:01 | 7037289650 | 2817090849 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 27 | 3E+14 | 0A11019694 | 6/1/20 | 14:41:20 | 7037289650 | 2817090849 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 28 | 3E+14 | C94530DCCB | 6/1/20 | 16:08:29 | 7037289650 | 2817090849 | Manual | 0:00:03 | 0:00:00 | 0:00:07 | 0:00:05 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 29 | 3E+14 | 49EB9B0C97 | 6/1/20 | 16:09:26 | 7037289650 | 2817090849 | Manual | 0:00:46 | 0:00:00 | 0:00:52 | 0:00:07 | 0:00:46 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 30 | 3E+14 | 0516DB7877 | 6/2/20 | 8:24:27 | 7037289650 | 5125534518 | Manual | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 31 | 3E+14 | E5AE446E13 | 6/2/20 | 10:44:25 | 7037289650 | 2816679986 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 32 | 3E+14 | 648BC197F3 | 6/2/20 | 13:13:11 | 7037289650 | 2816679986 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 33 | 3E+14 | FCB256765D | 6/2/20 | 14:33:41 | 7037289650 | 2816679986 | Manual | 0:00:06 | 0:00:00 | 0:00:08 | 0:00:02 | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 34 | 3E+14 | C93E917E57 | 6/3/20 | 10:05:35 | 7037289650 | 4074797228 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 35 | 3E+14 | E3EB845BA3 | 6/3/20 | 14:34:04 | 7037289650 | 4074797228 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 36 | 3E+14 | CC55D0820A | 6/3/20 | 16:20:41 | 7037289650 | 4074797228 | Manual | 0:00:04 | 0:00:00 | 0:00:06 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 37 | 3E+14 | BEF0F6D665 | 6/4/20 | 11:52:54 | 7037289650 | 4074797228 | Manual | 0:00:05 | 0:00:00 | 0:00:06 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 38 | 3E+14 | 6121F8FF91 | 6/4/20 | 15:52:07 | 7037289650 | 4074797228 | Manual | 0:00:14 | 0:00:00 | 0:00:16 | 0:00:03 | 0:00:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 39 | 3E+14 | 510F2A8099 | 6/4/20 | 15:53:18 | 7037289650 | 4074797228 | Manual | 0:00:05 | 0:00:00 | 0:00:07 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 40 | 3E+14 | 83587DA32B | 6/5/20 | 7:52:30 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 41 | 3E+14 | C54170F433 | 6/5/20 | 7:52:52 | 7037289650 | 4074797228 | Manual | 0:00:03 | 0:00:00 | 0:00:06 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 42 | 3E+14 | C8A5F63C14 | 6/5/20 | 8:31:34 | 7037289650 | 4074797228 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 43 | 3E+14 | 1F3A230F71 | 6/5/20 | 9:32:27 | 7037289650 | 4074797228 | Manual | 0:00:03 | 0:00:00 | 0:00:04 | 0:00:01 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 44 | 3E+14 | CFEE4B3F75 | 6/5/20 | 11:46:15 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:06 | 0:00:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 45 | 3E+14 | 8742E32BBC | 6/5/20 | 11:46:26 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 46 | 3E+14 | 4F10EAFD4B | 6/6/20 | 11:17:23 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 47 | 3E+14 | EC02741908 | 6/6/20 | 11:17:46 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 48 | 3E+14 | 7AF2616D4C | 6/8/20 | 9:59:20 | 7037289650 | 4074797228 | Manual | 0:00:54 | 0:00:00 | 0:01:09 | 0:00:16 | 0:00:53 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 49 | 3E+14 | F3C6D4D919 | 6/8/20 | 10:21:17 | 7037289650 | 4074797228 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 50 | 3E+14 | 1F6902008E | 6/8/20 | 13:51:12 | 7037289650 | 4074797228 | Manual | 0:00:21 | 0:00:00 | 0:00:23 | 0:00:02 | 0:00:20 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 3E+14 | 83486C7FDD | 6/8/20 | 13:52:03 | 7037289650 | 4074797228 | Manual | 0:00:04 | 0:00:00 | 0:00:07 | 0:00:04 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 52 | 3E+14 | 2A0DF394CE | 6/8/20 | 16:31:35 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 53 | 3E+14 | D154AB5093 | 6/8/20 | 16:31:49 | 7037289650 | 4074797228 | Manual | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 54 | 3E+14 | 4853F7B924 | 6/8/20 | 16:32:08 | 7037289650 | 4074797228 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 55 | 3E+14 | AF03D9AD20 | 6/9/20 | 8:10:00 | 7037289650 | 4074797228 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 56 | 3E+14 | 98B7C77DFF | 6/9/20 | 13:32:13 | 7037289650 | 4074797228 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 57 | 3E+14 | 9025B48D70 | 6/9/20 | 16:39:29 | 7037289650 | 4074797228 | Manual | 0:00:09 | 0:00:00 | 0:00:10 | 0:00:02 | 0:00:09 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 58 | 3E+14 | 6A5469682F | 6/10/20 | 9:14:14 | 7037289650 | 4074797228 | Manual | 0:00:05 | 0:00:00 | 0:00:06 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 59 | 3E+14 | 263A60855F | 6/11/20 | 7:06:05 | 7037289650 | 4074797228 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 60 | 3E+14 | DCC3AEBCEB | 6/11/20 | 9:39:59 | 7037289650 | 4074797228 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 61 | 3E+14 | 0792C13279 | 6/11/20 | 13:30:46 | 7037289650 | 4074797228 | Manual | 0:00:08 | 0:00:00 | 0:00:18 | 0:00:10 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 62 | 3E+14 | 9C1FED306C | 6/12/20 | 9:36:18 | 7037289650 | 4074797228 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 63 | 3E+14 | 7CDB0407B9 | 6/12/20 | 10:06:49 | 4074797228 | 7037289650 | Inbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 0 | 1 | Abandon |
| 64 | 3E+14 | D9D8278AFE | 6/13/20 | 8:42:29 | 7037289650 | 7187018964 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 65 | 3E+14 | 9EC32C616D | 6/13/20 | 9:31:48 | 7187018964 | 7037289650 | Inbound | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Abandon |
| 66 | 3E+14 | EFD7D12BD4 | 6/13/20 | 9:38:18 | 7037289650 | 7187018964 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 67 | 3E+14 | 2D869605BE | 6/15/20 | 9:26:58 | 7037289650 | 2485074531 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 68 | 3E+14 | 4E927D33C5 | 6/15/20 | 14:59:36 | 7037289650 | 2163936985 | Outbound | 0:00:13 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 69 | 3E+14 | 10E4E23E84 | 6/16/20 | 7:01:43 | 7037289650 | 2163936985 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 70 | 3E+14 | FD934C51D9 | 6/16/20 | 9:22:06 | 7037289650 | 2696820245 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 71 | 3E+14 | 947D48034F | 6/16/20 | 9:22:25 | 7037289650 | 2696820245 | Manual | 0:00:04 | 0:00:00 | 0:00:06 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 72 | 3E+14 | F5FCEF359A | 6/16/20 | 10:06:07 | 7037289650 | 2696820245 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 73 | 3E+14 | FFD9E2E71F | 6/16/20 | 13:20:50 | 7037289650 | 2696820245 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 74 | 3E+14 | F991559D02 | 6/16/20 | 15:58:07 | 7037289650 | 2696820245 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 75 | 3E+14 | 4FB1B498B5 | 6/17/20 | 9:36:55 | 7037289650 | 3059081169 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 76 | 3E+14 | 3FE9A1264D | 6/17/20 | 12:49:20 | 7037289650 | 3059081169 | Outbound | 0:00:14 | 0:00:00 | 0:00:31 | 0:00:21 | 0:00:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 77 | 3E+14 | 72C3263C8B | 6/17/20 | 13:12:44 | 7037289650 | 3059081169 | Manual | 0:00:03 | 0:00:00 | 0:00:03 | 0:00:00 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 78 | 3E+14 | 7954057BB3 | 6/17/20 | 14:01:20 | 7037289650 | 3059081169 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 79 | 3E+14 | D91AE5A40E | 6/17/20 | 16:18:26 | 7037289650 | 3125770024 | Manual | 0:00:04 | 0:00:00 | 0:00:06 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 80 | 3E+14 | 9DAF1B414E | 6/18/20 | 7:15:13 | 7037289650 | 3125770024 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 81 | 3E+14 | F203086466 | 6/18/20 | 9:10:52 | 7037289650 | 3125770024 | Manual | 0:00:04 | 0:00:00 | 0:00:11 | 0:00:07 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 82 | 3E+14 | 19C64D3D78 | 6/18/20 | 11:39:24 | 7037289650 | 3125770024 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 83 | 3E+14 | 3E25AD4C18 | 6/18/20 | 12:47:37 | 7037289650 | 3125770024 | Manual | 0:00:18 | 0:00:00 | 0:00:20 | 0:00:03 | 0:00:17 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 84 | 3E+14 | 9F2A104F67 | 6/18/20 | 12:48:30 | 7037289650 | 3125770024 | Manual | 0:00:09 | 0:00:00 | 0:00:08 | 0:00:00 | 0:00:08 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 85 | 3E+14 | 06939B79B8 | 6/19/20 | 7:19:36 | 7037289650 | 3132815613 | Outbound | 0:00:10 | 0:00:00 | 0:00:07 | 0:00:02 | 0:00:06 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 86 | 3E+14 | 2B20E60171 | 6/19/20 | 10:44:38 | 7037289650 | 4076120572 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 87 | 3E+14 | 7B4825317E | 6/19/20 | 13:24:47 | 7037289650 | 4076120572 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 88 | 3E+14 | 5D8C51D510 | 6/19/20 | 13:25:09 | 7037289650 | 4076120572 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 89 | 3E+14 | D18C7A96B9 | 6/19/20 | 14:50:28 | 7037289650 | 4076120572 | Outbound | 0:00:36 | 0:00:00 | 0:00:38 | 0:00:07 | 0:00:31 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 90 | 3E+14 | 5EC62661E2 | 6/20/20 | 10:08:13 | 7037289650 | 5125888120 | Manual | 0:00:03 | 0:00:00 | 0:00:04 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 91 | 3E+14 | 46FAD8D6AC | 6/20/20 | 11:18:33 | 7037289650 | 5125888120 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 92 | 3E+14 | 37BED99003 | 6/22/20 | 9:14:47 | 7037289650 | 5125888120 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 93 | 3E+14 | D947BCD3C4 | 6/22/20 | 15:09:49 | 7037289650 | 5125888120 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 94 | 3E+14 | D41A75FF17 | 6/23/20 | 12:37:14 | 7037289650 | 9047176954 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 95 | 3E+14 | 7BA0279823 | 6/23/20 | 14:26:32 | 7037289650 | 9047176954 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 96 | 3E+14 | 6A97800AAD | 6/24/20 | 9:20:38 | 7037289650 | 9047176954 | Manual | 0:00:01 | 0:00:00 | 0:00:01 | 0:00:00 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 97 | 3E+14 | BC90FD34E5 | 6/24/20 | 9:21:05 | 7037289650 | 9047176954 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:03 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 98 | 3E+14 | C0B63249DC | 6/24/20 | 14:27:48 | 7037289650 | 9047176954 | Manual | 0:00:00 | 0:00:00 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 99 | 3E+14 | 2544960B01 | 6/25/20 | 7:16:31 | 7037289650 | 9047176954 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 100 | 3E+14 | A80291D68E | 6/25/20 | 9:36:12 | 7037289650 | 9047176954 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 3E+14 | 6F5A68CA3B | 6/25/20 | 9:51:54 | 7037289650 | 9047176954 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 102 | 3E+14 | 9D362D8E84 | 6/26/20 | 10:51:57 | 7037289650 | 9047176954 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 103 | 3E+14 | C4BDE07A10 | 6/26/20 | 14:38:28 | 7037289650 | 9179942924 | Manual | 0:00:18 | 0:00:00 | 0:00:22 | 0:00:04 | 0:00:17 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 104 | 3E+14 | 0DB0569DD8 | 6/26/20 | 15:48:49 | 7037289650 | 2485074531 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 105 | 3E+14 | 13BDB42B95 | 6/29/20 | 8:46:40 | 7037289650 | 2696820245 | Outbound | 0:00:26 | 0:00:00 | 0:00:09 | 0:00:00 | 0:00:09 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:13 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 106 | 3E+14 | B3305465EE | 6/29/20 | 12:55:19 | 7037289650 | 3059081169 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 107 | 3E+14 | 70E40ED7DA | 6/30/20 | 11:28:41 | 7037289650 | 2696820506 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 108 | 3E+14 | CDDFDDE4C8 | 7/1/20 | 7:15:03 | 7037289650 | 3057484394 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 109 | 3E+14 | CD0C57A507 | 7/1/20 | 15:35:56 | 7037289650 | 3057484394 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 110 | 3E+14 | BEFEE2EC68 | 7/2/20 | 10:58:51 | 7037289650 | 3134869416 | Outbound | 0:00:35 | 0:00:00 | 0:00:35 | 0:00:05 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 111 | 3E+14 | DBCC9072FA | 7/3/20 | 13:23:42 | 7037289650 | 5128554305 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 112 | 3E+14 | 9BF0C4DCA5 | 7/6/20 | 9:39:54 | 7037289650 | 7348884504 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 113 | 3E+14 | 18224DA460 | 7/6/20 | 14:08:10 | 7037289650 | 7348884504 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 114 | 3E+14 | E37B3ECD8E | 7/6/20 | 15:27:27 | 7037289650 | 7348884504 | Manual | 0:00:04 | 0:00:00 | 0:00:13 | 0:00:10 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 115 | 3E+14 | 8F10C61457( | 7/6/20 | 15:55:58 | 7037289650 | 9045076919 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 116 | 3E+14 | A0E05B12C8 | 7/7/20 | 13:00:19 | 7037289650 | 9179663235 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 117 | 3E+14 | F0CF391360 | 7/7/20 | 14:09:11 | 7037289650 | 2487939009 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 118 | 3E+14 | D9F27C7EDC | 7/8/20 | 10:34:13 | 7037289650 | 3057484394 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 119 | 3E+14 | AB8349C209 | 7/9/20 | 7:07:41 | 7037289650 | 3123007050 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 120 | 3E+14 | CA2F283BD2 | 7/9/20 | 12:07:40 | 7037289650 | 3133489416 | Manual | 0:00:07 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 121 | 3E+14 | 70D70CD308 | 7/9/20 | 12:08:14 | 7037289650 | 3133489416 | Manual | 0:00:05 | 0:00:00 | 0:00:07 | 0:00:03 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 122 | 3E+14 | 023E6955F2( | 7/9/20 | 15:43:12 | 7037289650 | 4076055018 | Outbound | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 0 | 1 | Abandon |
| 123 | 3E+14 | 0B5D74B67B | 7/10/20 | 10:35:36 | 7037289650 | 6174407961 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 124 | 3E+14 | B4FED9C85A | 7/10/20 | 12:02:51 | 7037289650 | 6174407961 | Manual | 0:00:00 | 0:00:00 | 0:00:04 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 125 | 3E+14 | A829285DC0 | 7/10/20 | 12:03:12 | 7037289650 | 6174407961 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 126 | 3E+14 | CA66972833 | 7/10/20 | 15:53:54 | 7037289650 | 2483136496 | Manual | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 127 | 3E+14 | D16CCD3EBE | 7/10/20 | 15:54:22 | 7037289650 | 2483136496 | Manual | 0:00:10 | 0:00:00 | 0:00:11 | 0:00:02 | 0:00:10 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 128 | 3E+14 | 58483AF31C | 7/11/20 | 10:33:21 | 6174407961 | 7037289650 | Inbound | 0:00:07 | 0:00:00 | 0:00:10 | 0:00:05 | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:02 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 129 | 3E+14 | 9E1AFCF9CB | 7/11/20 | 10:52:39 | 7037289650 | 2483136496 | Outbound | 0:00:05 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:01 | 0 | 0 | 0 | 0 | 1 | Abandon |
| 130 | 3E+14 | C67ECFE1A2 | 7/11/20 | 10:54:05 | 7037289650 | 2483136496 | Manual | 0:00:31 | 0:00:00 | 0:00:33 | 0:00:03 | 0:00:30 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 131 | 3E+14 | BD71DD9C1[ | 7/11/20 | 10:54:47 | 7037289650 | 2483136496 | Manual | 0:00:13 | 0:00:00 | 0:00:15 | 0:00:02 | 0:00:13 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 132 | 3E+14 | EC0EAA1607 | 7/13/20 | 8:54:48 | 7037289650 | 2483136496 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 133 | 3E+14 | 0199019776: | 7/13/20 | 13:45:17 | 7037289650 | 3057484394 | Manual | 0:00:03 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 134 | 3E+14 | 3AD8C11A2E | 7/14/20 | 12:17:42 | 7037289650 | 3124700811 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 135 | 3E+14 | CD9FD8BD78 | 7/14/20 | 15:24:33 | 7037289650 | 3132815693 | Manual | 0:00:00 | 0:00:00 | 0:00:01 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 136 | 3E+14 | 1A20B89775 | 7/15/20 | 9:54:31 | 7037289650 | 5124305992 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 137 | 3E+14 | 9B40B00DA4 | 7/15/20 | 12:56:33 | 7037289650 | 5124305992 | Manual | 0:00:04 | 0:00:00 | 0:00:07 | 0:00:03 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 138 | 3E+14 | F556E0C20B | 7/16/20 | 13:15:07 | 7037289650 | 5124305992 | Manual | 0:00:03 | 0:00:00 | 0:00:04 | 0:00:01 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 139 | 3E+14 | 13B431FDF4 | 7/16/20 | 15:36:01 | 7037289650 | 6172064680 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 140 | 3E+14 | 9552389A36 | 7/17/20 | 9:02:56 | 7037289650 | 7342064680 | Manual | 0:00:00 | 0:00:00 | 0:00:01 | 0:00:01 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 141 | 3E+14 | 4D1074484E | 7/18/20 | 8:17:36 | 7037289650 | 7342064680 | Outbound | 0:00:16 | 0:00:00 | 0:00:11 | 0:00:00 | 0:00:11 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:02 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 142 | 3E+14 | 81CF435E59( | 7/20/20 | 10:51:47 | 7037289650 | 9179663235 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 143 | 3E+14 | 24BEC97973 | 7/20/20 | 13:23:07 | 7037289650 | 2483136496 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 144 | 3E+14 | B21004FA93 | 7/21/20 | 9:58:31 | 7037289650 | 9179663235 | Manual | 0:00:00 | 0:00:00 | 0:00:04 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 145 | 3E+14 | 18EB7DB383 | 7/21/20 | 9:58:37 | 7037289650 | 9179663235 | Manual | 0:00:00 | 0:00:00 | 0:00:03 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 146 | 3E+14 | D8C1F0AF3B | 7/22/20 | 7:56:30 | 7037289650 | 3124700811 | Outbound | 0:00:13 | 0:00:00 | 0:00:10 | 0:00:03 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:02 | 0 | 0 | 0 | 1 | 0 | Call Back Lat |
| 147 | 3E+14 | E13D1CB528 | 7/22/20 | 9:30:57 | 7037289650 | 3124700811 | Manual | 0:00:00 | 0:00:00 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 148 | 3E+14 | 77A3775612 | 7/22/20 | 9:31:14 | 7037289650 | 3124700811 | Manual | 0:00:04 | 0:00:00 | 0:00:21 | 0:00:17 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 149 | 3E+14 | D1AE20212D | 7/23/20 | 14:10:14 | 7037289650 | 7342064116 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 150 | 3E+14 | 24FFF8A363 | 7/23/20 | 16:00:26 | 7037289650 | 7342064116 | Manual | 0:00:07 | 0:00:00 | 0:00:11 | 0:00:05 | 0:00:07 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 3E+14 | C68BA6C8DF | 7/24/20 | 14:33:01 | 7037289650 | 2692004257 | Manual | 0:00:02 | 0:00:00 | 0:00:04 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 152 | 3E+14 | 883C0190FE | 7/25/20 | 7:41:03 | 7037289650 | 2692004257 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 153 | 3E+14 | 77CC72E59A | 7/25/20 | 10:10:00 | 7037289650 | 5124305992 | Manual | 0:00:03 | 0:00:00 | 0:00:04 | 0:00:02 | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 154 | 3E+14 | A0A40D849F | 7/25/20 | 11:36:28 | 7037289650 | 5124305992 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 155 | 3E+14 | 2192991424 | 7/27/20 | 12:36:59 | 7037289650 | 5124305992 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 156 | 3E+14 | 56F220B736 | 7/27/20 | 13:36:53 | 7037289650 | 5124305992 | Manual | 0:00:04 | 0:00:00 | 0:00:05 | 0:00:02 | 0:00:04 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 157 | 3E+14 | 6545A3E989 | 7/28/20 | 14:40:57 | 7037289650 | 4076120673 | Manual | 0:00:00 | 0:00:00 | 0:00:02 | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 1 | 0 | Customer Se |
| 158 | 3E+14 | 305EF70EEE | 7/29/20 | 7:21:28 | 7037289650 | 4076120673 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 159 | 3E+14 | 4D5A6FC0C1 | 7/29/20 | 15:33:44 | 7037289650 | 2037796516 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 160 | 3E+14 | CBB82A0651 | 7/30/20 | 12:45:27 | 7037289650 | 2488091721 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 161 | 3E+14 | 628D570E22 | 7/31/20 | 9:15:23 | 7037289650 | 3057484394 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 162 | 3E+14 | 25236EA74D | 7/31/20 | 12:48:14 | 7037289650 | 3057484394 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 163 | 3E+14 | 8116CFB20D | 8/3/20 | 12:04:46 | 7037289650 | 6026129574 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 164 | 3E+14 | 633A92F50E | 8/3/20 | 14:35:20 | 7037289650 | 6026129574 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 165 | 3E+14 | 25F22DF0F0 | 8/4/20 | 15:41:25 | 7037289650 | 9179663235 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 166 | 3E+14 | 2C6103FDBB | 8/5/20 | 9:22:43 | 7037289650 | 9179663235 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 167 | 3E+14 | 5E3BCC05F1 | 8/6/20 | 9:05:23 | 7037289650 | 3129733698 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 168 | 3E+14 | 51D488CE1F | 8/7/20 | 11:29:46 | 7037289650 | 5122121577 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 169 | 3E+14 | EBC4E18DD5 | 8/7/20 | 12:20:59 | 7037289650 | 7342064116 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 170 | 3E+14 | C132971CFC | 8/7/20 | 15:57:48 | 7037289650 | 3139733698 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 171 | 3E+14 | 15F78505E0 | 8/10/20 | 12:15:22 | 7037289650 | 5124305992 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 172 | 3E+14 | 1F86C1A08E | 8/10/20 | 14:23:59 | 7037289650 | 5124305992 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 173 | 3E+14 | B5BD08D639 | 8/11/20 | 15:33:02 | 7037289650 | 7342064116 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 174 | 3208 | FF093242E0 | 8/12/20 | 12:00:42 | 7037289650 | 3129733698 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 175 | 3E+14 | B1ACDC0989 | 8/13/20 | 9:43:17 | 7037289650 | 9044251482 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 176 | 3E+14 | 84D7946F35 | 8/14/20 | 12:40:18 | 7037289650 | 3057674115 | Outbound | 0:00:03 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |
| 177 | 3E+14 | C5D181F2D2 | 8/14/20 | 14:19:00 | 7037289650 | 3057674115 | Outbound | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | No Answer |
| 178 | 3E+14 | 1BE2BCA61F | 8/18/20 | 15:35:22 | 7037289650 | 7348884537 | Outbound | 0:00:02 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0 | 0 | 0 | 0 | 0 | Answering M |

| | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CAMPAIG | AGENT | AGENT E | SKILL | RATE | BILL TIME | COST | NUMBER | NUMBER | NUMBER | FIRST NA | LAST NAN | COMPAN | STREET | CITY | STATE | ZIP | |
| 2 | TIGER LIVE T | [None] | [Deleted] | LIVE TRANSF | 0 | 0:00:00 | 0 | | | | | | | | | | | |
| 3 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 4 | GC_Aged | sjaeger@am | sjaeger@am | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 5 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 6 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 7 | TIGER LIVE T | sjaeger@am | sjaeger@am | LIVE TRANSF | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 8 | GC_Aged | sjaeger@am | sjaeger@am | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 9 | L2 Campaign | sjaeger@am | sjaeger@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 10 | L2 Campaign | sjaeger@am | sjaeger@am | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 11 | L2 Campaign | sjaeger@am | sjaeger@am | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 12 | L2 Campaign | mleroy@am | mleroy@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 13 | GC_Aged | sjaeger@am | sjaeger@am | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 14 | L2 Campaign | sjaeger@am | sjaeger@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 15 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 16 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 17 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 18 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 19 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 20 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 21 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 22 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 617RC12986 | | | | | |
| 23 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 24 | L2 Campaign | mleroy@am | mleroy@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 25 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 26 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 27 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 28 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 29 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 30 | GC_Aged | [Deleted] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 31 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 32 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 33 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 34 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 35 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 36 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 37 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 38 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 39 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 40 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 41 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 42 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 43 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 44 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 45 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 46 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 47 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 48 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 49 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 50 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |

| | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 52 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 53 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 54 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 55 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 56 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 57 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 58 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 59 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 60 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 61 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 62 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 63 | Inbound Sale | [None] | [Deleted] | Inbound Sale | 0 | 0:00:00 | 0 | | | | | | | | | | | |
| 64 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 65 | Inbound Sale | [None] | [Deleted] | Inbound Sale | 0 | 0:00:00 | 0 | | | | | | | | | | | |
| 66 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 67 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 68 | L2 Campaign | mleroy@am | mleroy@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 69 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 70 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 71 | GC_Aged | dcoletta@an | dcoletta@a | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 72 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 73 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 74 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 75 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 76 | L2 Campaign | [Deleted] | [Deleted] | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 77 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 78 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 79 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 80 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 81 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 82 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 83 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 84 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 85 | Quoted - Fol | [Deleted] | [Deleted] | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 86 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 87 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 88 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 89 | L2 Campaign | [Deleted] | [Deleted] | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 90 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 91 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 92 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 93 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 94 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 95 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 96 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 97 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 98 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 99 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 100 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |

| | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 102 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 103 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 104 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 105 | Quoted - Fol | mleroy@am | mleroy@am | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 106 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 107 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 108 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 109 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 110 | L2 Campaign | edenton@an | edenton@an | APC_Closers | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 111 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 112 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 113 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 114 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 115 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 116 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 117 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 118 | L2 Campaign | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 119 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 120 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 121 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 122 | L2 Campaign | [None] | [Deleted] | test skill | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 123 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 124 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 125 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 126 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 127 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 128 | Inbound Sale | lrry190@net | lrry190@net | Inbound Sale | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 129 | L2 Campaign | [None] | [Deleted] | test skill | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 130 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 131 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 132 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 133 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 134 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 135 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 136 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 137 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 138 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 139 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 140 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 141 | TIGER POSTE | ldelbrocco@ | ldelbrocco@ | A-F-J-O-P-T- | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 142 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 143 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 144 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 145 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 146 | TIGER POSTE | sgoodhew@ | sgoodhew@ | A-F-J-O-P-T- | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 147 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 148 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 149 | TIGER POSTE | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 150 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |

| # | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 152 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 153 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 154 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 155 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 156 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 157 | GC_Aged | dcoletta@an | dcoletta@an | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 158 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 159 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 160 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 161 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 162 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 163 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 164 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 165 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 166 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 167 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 168 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 169 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 170 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 171 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 172 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 173 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 174 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 175 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 176 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 177 | TIGER POSTI | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 178 | Quoted - Fol | [None] | [Deleted] | [None] | 0 | 0:00:00 | 0 | 7037289650 | | | Ruth | Smith | 501RD06127 | 12000 Marke | Reston | VA | 20190 | |
| 179 | | | | | | | | | | | | | | | | | | |